UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|    a/k/a Chila, | )21 U.S.C. $846 – Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|    a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 – Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|    a/k/a Castro Casimiro, | ) |
|    a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|    a/k/a Tony, | ) |
|    a/k/a Tono, | ) |
|    a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|    a/k/a Valentin RIVERA, | ) |
|    a/k/a "V", | ) |
|    a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|    a/k/a Manolo LNU, | ) |
|    a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|    a/k/a Chorizo, | ) |
|    a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|    a/k/a Carlos Colon Rivera, | ) |
|    a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|    a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|    a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|    a/k/a Marcelino Cuevas, | ) |
|    a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|    a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,                )
21. Giovanni AVILA,               )
        a/k/a Gio,                )
        a/k/a the Painter,        )
22. Gilberto ZAYAS,               )
        a/k/a Tony,               )
23. Luís DEJESUS,                 )
        a/k/a Edgardo,            )
24. Benito GRULLON,               )
        a/k/a "Quico"             )
```

**Defendants.**

**FIRST SUPERSEDING INDICTMENT**

**COUNT ONE:**      **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
        1. Luz LUCIANO,
            a/k/a Chila,
        2. Daniel AGUILAR,
            a/k/a "Lik"
        3. Roberto SOLORIO,
        4. Ricardo ESTRADA,
        5. Andres MARTINEZ,
    a/k/a Castro Casimiro,
    a/k/a Joel Zequeira,
        6. Jose ROSALES,
            a/k/a Tony,
            a/k/a Tono,
        a/k/a Joel Agostini,
        7. Valentin MARTINEZ,
    a/k/a Valentin RIVERA,
            a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1. As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)   $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)   $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)   a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)   $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

7

(e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)   cannot be located upon the exercise of due diligence;

(b)   have been transferred or sold to, or deposited with, a third party;

(c)   have been placed beyond the jurisdiction of the Court;

(d)   have been substantially diminished in value; or

(e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

_____
FOREPERSON OF THE GRAND JURY

_____
ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and
filed.

_____
DEPUTY CLERK        2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                  Same Defendant  x          New Defendant
                                  Magistrate Judge Case Number  ▇▇▇▇▇▇▇▇
                                  Search Warrant Case Number  04-M-1720-1730
                                  R 20/R 40 from District of

### Defendant Information:

**Defendant Name**  LUZ LUCIANO                    **Juvenile:**    ☐ Yes    X No

**Alias Name**  "Chila"

**Address**

**Birthdate:**          SS #          **Sex:** FEM   **Race:** Hispanic          **Nationalit** Guatemala

**Defense Counsel if known:**    Michael Bourbeau, Esq.          Address  77 Central Street, Boston, MA

**Bar Number**

### U.S. Attorney Information:

**AUSA**  Robert L. Peabody.                    **Bar Number if applicable**    551936

**Interpreter:**    X Yes        No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes  X  ▇▇▇▇▇

          Warrant Requested        X ▇▇▇▇▇▇▇▇        In Custody

### Location Status:

Arrest Date          5/01/04

    Already in Federal Custody as of                    in

☐ Already in State Custody at ———————  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:    Mag. Judge Swartwood        on

**Charging Document:**        Complaint        ☐ Information          X Indictment

**Total # of Counts:**        ☐ Petty          ☐ Misdemeanor          X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   LUZ LUCIANO _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                   Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                                    Same Defendant  x          New Defendant
                                    Magistrate Judge Case Number
                                    Search Warrant Case Number  04-M-1720-1730
                                    R 20/R 40 from District of

## Defendant Information:

**Defendant Name**  DANIEL AGUILAR          **Juvenile:**  ☐ Yes   X No

**Alias Name**  "LIK"

**Address**

**Birthdate:**          SS #          Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**  Benjamin Entine, Esq.          Address  77 Franklin Street, Boston, MA

**Bar Number**                              617-357-0770

## U.S. Attorney Information:

**AUSA**  Robert L. Peabody.          Bar Number if applicable  551930

**Interpreter:**  X Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**     Yes  ▓▓▓▓▓▓

    Warrant Requested     ☐ Regular Process          X In Custody

## Location Status:

Arrest Date          5/01/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ——— ☐ Misdemeanor ——— X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                          U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.**  II                **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant      x        New Defendant
                                   Magistrate Judge Case Number  ▓▓▓▓▓▓▓▓▓
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO               Juvenile:     ☐ Yes    X No

Alias Name   _____

Address   _____

Birthdate: _____ SS # _____  Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.       Address  Federal Defender

Bar Number   _____        617-223-8061

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                  Bar Number if applicable   551936

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes ▓▓▓▓▓▓▓

          Warrant Requested     ▓▓▓▓▓▓▓▓▓▓▓       In Custody

**Location Status:**

Arrest Date   5/01/04

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at ———————— ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on _____

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   *Robert L. Peabody*

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**         **Category No.**   II            **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.    X              Case No.   04-10299 PBS
                                   Same Defendant      x          New Defendant
                                   Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓
                                   Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                   R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   RICARDO ESTRADA                  Juvenile:      ☐ Yes    X No

**Alias Name**   _____

**Address**   _____

**Birthdate:** _____ **SS #** _____ **Sex:** MALE **Race:** Hispanic   **Nationalit** Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.        **Address** 228 Lewis Wharf

**Bar Number**   _____        617-367-9334

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                **Bar Number if applicable**   551936

**Interpreter:**     X Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**       Yes  ▓▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date   _____

X Already in Federal Custody as of   _____   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at  ——————————  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**               **Category No.** II                **Investigating Agency** DEA

**City**   Lynn                     **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                    Same Defendant _____    New Defendant   x
                                    Magistrate Judge Case Number    ~~04-M-1696-CBS~~
                                    Search Warrant Case Number   04-M-1720-to-1730
                                    R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   ANDRES MARTINEZ                    Juvenile:    ☐ Yes    X No

**Alias Name**   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address** _____

**Birthdate:** _____   **SS #** 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  **Sex:** MALE  **Race:** Hispanic      **Nationalit** Mexican

**Defense Counsel if known:**   John Cicilline, Esq.       Address  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                **Bar Number if applicable**   551936

**Interpreter:**   X Yes    No        List language and/or dialect:    Spanish

**Matter to be SEALED:**      Yes   ~~████~~

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

**Arrest Date**   5/1/2004

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty     ☐ Misdemeanor     X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/5/04             Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                     U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II          Investigating Agency   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                        Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                          Same Defendant                New Defendant   x
                                          Magistrate Judge Case Number ▨▨▨▨▨▨▨▨▨▨
                                          Search Warrant Case Number   04-M-1720 to 1730
                                          R 20/R 40 from District of

## Defendant Information:

Defendant Name    JOSE ROSALES                     Juvenile:      ☐ Yes     X  No

Alias Name    TONY   AKA TONO   AKA JOEL AGOSTINI

Address    88 NEWARK ST. LYNN MA

Birthdate: 5/10/76     SS # 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   Sex:  MALE   Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Raymond A. O'Hara, Esq.      Address  1 Exchange Place., Worcester, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.                     Bar Number if applicable    551936

**Interpreter:**    X  Yes     No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes  ▨▨▨▨▨▨

          Warrant Requested        ☐  Regular Process        X  In Custody

**Location Status:**

Arrest Date    5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**   ☐ Petty ____   ☐ Misdemeanor ____   X☐ Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** II _____     **Investigating Agency** DEA _____

**City** Lynn _____              **Related Case Information:**

**County** Essex _____           Superseding Ind./ Inf.   X _____     Case No.   04-10299 PBS
                                     Same Defendant                    New Defendant   x _____
                                     Magistrate Judge Case Number   ▉▉▉▉▉▉▉▉
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____     Juvenile:     ☐ Yes     X No

Alias Name   VALENTIN RIVERA _____

Address   108 JOHNSON STREET, LYNN, MA _____

Birthdate: 12/20/69 _____ SS # 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 Sex: MALE Race: Hispanic _____   Nationalit Mexican _____

**Defense Counsel if known:**     Ronald Ian Segal, Esq. _____     Address 23 Central Ave., Lynn, MA _____

Bar Number   _____ _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____     Bar Number if applicable   551936 _____

**Interpreter:**     X Yes     X No          List language and/or dialect:          Spanish _____

**Matter to be SEALED:**          Yes   ▉▉▉ No

          Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date     5/1/04 _____

x  Already in Federal Custody as of   _____   in   Wyatt Detention, Central Falls, RI _____ .
☐ Already in State Custody at _____     ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     X☐ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04 _____          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   <u>VALENTIN MARTINEZ</u>

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.**   II      **Investigating Agency**   DEA

**City**   Lynn      **Related Case Information:**

**County**   Essex     Superseding Ind./ Inf.   X     Case No.   04-10299 PBS
      Same Defendant      New Defendant   x
      Magistrate Judge Case Number ▬▬▬▬
      Search Warrant Case Number   04-M-1720 to 1730
      R 20/R 40 from District of

**Defendant Information:**

Defendant Name   KELVIN MADERA     Juvenile:    ☐ Yes    X No

Alias Name    MANOLO LNU

Address    65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate:   5/22/66    SS #   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   Sex:   MALE   Race:   Hispanic     Nationalit   Dominican

**Defense Counsel if known:**    Steven Judge, Esq.     Address   23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.     Bar Number if applicable   551936

**Interpreter:**    X Yes    No     List language and/or dialect:    spanish

**Matter to be SEALED:**    Yes   ▬▬▬▬

     Warrant Requested     ☐ Regular Process     X In Custody

**Location Status:**

Arrest Date    5/1/04

X Already in Federal Custody as of       in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at       ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:       on

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04     Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      Category No.  II          Investigating Agency  DEA

City  Lynn                    **Related Case Information:**

County  Essex                 Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                              Same Defendant              New Defendant  x
                              Magistrate Judge Case Number
                              Search Warrant Case Number  04-M-1720 to 1730
                              R 20/R 40 from District of

**Defendant Information:**

Defendant Name  ABDALLAH HAMDAN              Juvenile:      ☐ Yes    X No

Alias Name

Address  10 ROOSEVELT ST METHUEN MA

Birthdate: 1/17/76    SS # 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  Sex: MALE  Race: Arabic          Nationalit Palestinian

**Defense Counsel if known:**     Melvin Norris, Esq.          Address 260 Boston Post Rd., Wayland, MA

Bar Number

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.              Bar Number if applicable  551936

**Interpreter:**    ☐ Yes    X No          List language and/or dialect:

**Matter to be SEALED:**        Yes ~~No~~

        Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date  5/1/04

X Already in Federal Custody as of                    in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at ————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ————  ☐ Misdemeanor ————  ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04          Signature of AUSA:  Robert L. Peabody.

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**           **Category No.** __II__           **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                    Superseding Ind./ Inf.  __X__                    Case No.   04-10299 PBS
                                        Same Defendant                    New Defendant  x
                                        Magistrate Judge Case Number
                                        Search Warrant Case Number    __04-M-1720 to 1730__
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   __RICARDO MARTINEZ__                    Juvenile:       ☐ Yes    X No

Alias Name        CHORIZO

Address           __304 AMERICAN LEGION         REVERE, MA__

Birthdate: __4/1/74__      SS # __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__  Sex: __MALE__  Race: __Hispanic__         Nationalit __Mexican__

**Defense Counsel if known:**                    Address

Bar Number

**U.S. Attorney Information:**

AUSA   __Robert L. Peabody.__                    Bar Number if applicable

**Interpreter:**       X Yes       No       List language and/or dialect:       __Spanish__

**Matter to be SEALED:**       Yes   ~~Xo No~~

            Warrant Requested       ☐ Regular Process       In Custody

**Location Status:**

Arrest Date       __FUGITIVE__

    Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**       ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:   _Robert L. Peabody_ .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO MARTINEZ _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II _____    **Investigating Agency**  DEA _____

**City**    Lynn _____    **Related Case Information:**

**County**    Essex _____    Superseding Ind./ Inf.    X _____    Case No.    04-10299 PBS
                                Same Defendant _____    New Defendant    x _____
                                Magistrate Judge Case Number ██████████
                                Search Warrant Case Number    04-M-1720 to 1730
                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    HOWARD GREENBERG _____    Juvenile:    ☐ Yes    X No

Alias Name    HOWIE _____

Address    677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate:  10/10/52 ___  SS #  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  Sex:  MALE  Race:  white _____    Nationalit  USA _____

**Defense Counsel if known:**    Roger Witkin, Esq. _____    Address  6 Beacon St., Boston, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody. _____    Bar Number if applicable    551936 _____

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes    ██████

        Warrant Requested    X☐  Regular Process    In Custody

**Location Status:**

Arrest Date    5/1/04 _____

☐  Already in Federal Custody as of _____  in _____
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:    Mag. Judge Swartwood _____  on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____    Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II _____          **Investigating Agency** ____DEA_____

**City**  Lynn _____          **Related Case Information:**

**County**  Essex _____          Superseding Ind./ Inf.  X _____   Case No.  04-10299 PBS
                                        Same Defendant _____  New Defendant  x
                                        Magistrate Judge Case Number _____ ▮▮▮▮▮▮▮▮▮
                                        Search Warrant Case Number  04-M-1720 to 1730
                                        R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA _____   Juvenile:   ☐ Yes   X  No

Alias Name   TIGUERON _____

Address   58 CAMPBELL ST , NEW BEDFORD, MA _____

Birthdate:  8/27/64 ____  SS #  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   Sex:  MALE   Race:  Hispanic _____  Nationality:  CostaRican

**Defense Counsel if known:**        John E. Wall, Esq. _____   Address  Boston, MA _____

Bar Number  _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody, _____   Bar Number if applicable   551936 _____

**Interpreter:**   X  Yes      No        List language and/or dialect:         Spanish _____

**Matter to be SEALED:**        Yes  ▮▮▮▮▮▮▮▮

        Warrant Requested         X  Regular Process              In Custody

**Location Status:**

Arrest Date   _____

  Already in Federal Custody as of   _____  in  _____
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood _____  on  _____

**Charging Document:**        Complaint      ☐ Information        X  Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— ☐X Felony — 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04 _____     Signature of AUSA:   _Robert Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

**JS 45** (5/97) - (Revised U.S.D.C. MA 2/7/02)

| <u>Criminal Case Cover Sheet</u> | <u>U.S. District Court - District of Massachusetts</u> |
|---|---|

**Place of Offense:**         **Category No.**  II_____        **Investigating Agency**  DEA_____

**City**    Lynn_____        **Related Case Information:**

**County**    Essex_____        Superseding Ind./ Inf.    X_____    Case No.    04-10299 PBS_____
Same Defendant _____    New Defendant  x _____
Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
Search Warrant Case Number    04-M-1720 to 1730_____
R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name    ROGELIO GARCIA_____    Juvenile:    ☐ Yes    X No

Alias Name    LACUILLA_____

Address    85 WALNUT AVE., REVERE, MA_____

Birthdate:  7/15/80____  SS #  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__  Sex:  MALE__  Race:  Hispanic_____    Nationalit  USA_____

**Defense Counsel if known:**    James H. Budreau, Esq._____    Address  20 Park Plaza, Boston, MA_____

Bar Number    _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody._____    Bar Number if applicable    551936_____

**Interpreter:**    ☐ Yes    X No        List language and/or dialect:    _____

**Matter to be SEALED:**        Yes    ▮▮▮▮▮▮

    Warrant Requested        X☐  Regular Process        In Custody

**Location Status:**

Arrest Date    _____

    Already in Federal Custody as of    _____  in    _____.
☐ Already in State Custody at ──────────── ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood_____    on    _____

**Charging Document:**        Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____    ☐ Misdemeanor _____    ☐ X Felony ─── 1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04_____    Signature of AUSA:    *Robert L. Peabody*

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YⵯJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                      U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                          **Related Case Information:**

**County** __Essex__                      Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                          Same Defendant _____    New Defendant __x__
                                          Magistrate Judge Case Number ~~04-M-1686-CBS~~
                                          Search Warrant Case Number __04-M-1720-to -1730__
                                          R 20/R 40 from District of _____

## Defendant Information:

Defendant Name   __JAVIER ANGEL ROMERO__          Juvenile:     ☐ Yes     X No

Alias Name       __RAMON ACOSTA__

Address          __4 SHERMAN STREET, LYNN, MA__

Birthdate: __3/15/64__     SS # __000 00 0172__   Sex: __MALE__  Race: __Hispanic__     Nationalit __Dominican__

**Defense Counsel if known:**     Raymond Buso, Esq.          Address __15 Church St., Salem , MA__

Bar Number       _____          _____

## U.S. Attorney Information:

AUSA   __Robert L. Peabody.__          Bar Number if applicable   __551936__

**Interpreter:**     X Yes     No          List language and/or dialect:     __Spanish__

**Matter to be SEALED:**     Yes   ~~No~~

     Warrant Requested          ☐ Regular Process          X In Custody

## Location Status:

Arrest Date          __5/1/04__

X Already in Federal Custody as of _____ in   __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty _____ ☐ Misdemeanor _____ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex             Superseding Ind./ Inf.   X           Case No.   04-10299 PBS
                               Same Defendant                  New Defendant  x
                               Magistrate Judge Case Number
                               Search Warrant Case Number   04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CRISTIAN GERMOSEN          Juvenile:    ☐ Yes    X No

Alias Name

Address       27 WARREN ST, NEWBURYPORT, MA

Birthdate: 3/22/78   SS # 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  Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**     Michael Hickey, Esq.        Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,              Bar Number if applicable    551936

**Interpreter:**     X  Yes      No         List language and/or dialect:       Spanish

**Matter to be SEALED:**        Yes ▬▬▬▬▬

        Warrant Requested      ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date       5/1/04

x  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint      ☐ Information          X  Indictment

**Total # of Counts:**   ☐ Petty ———  ☐ Misdemeanor ———  ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                **Related Case Information:**

**County**  Essex             Superseding Ind./ Inf.   X          Case No.  04-10299 PBS
                              Same Defendant          New Defendant  x
                              Magistrate Judge Case Number  ▬▬▬▬▬▬▬
                              Search Warrant Case Number   04-M-1720 to 1730
                              R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JUAN MARTINEZ                    Juvenile:      ☐ Yes    X No

Alias Name    MARCELINO CUEVAS  AKA CHON

Address      22 PARK STREET, LYNN MA

Birthdate:  5/21/68    SS #  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  Sex:  MALE  Race:  Hispanic         Nationalit  Mexican

**Defense Counsel if known:**                    Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable

**Interpreter:**     X  Yes      No        List language and/or dialect:      Spanish

**Matter to be SEALED:**        Yes  ▬▬▬▬▬▬

         Warrant Requested        ☐ Regular Process            In Custody

**Location Status:**

Arrest Date        FUGITIVE

   Already in Federal Custody as of                    in                              .
☐ Already in State Custody at —————————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**        Complaint      ☐ Information      X  Indictment

**Total # of Counts:**     ☐ Petty ———      ☐ Misdemeanor ———   ☐ X Felony —— 1

                    Continue on Page 2 for Entry of U.S.C. Citations

         I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
         accurately set forth above.

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JUAN MARTINEZ _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                  U.S. District Court - District of Massachusetts

**Place of Offense:**                  Category No.  __II__                  Investigating Agency  __DEA__

**City**  __Lynn__                       **Related Case Information:**

**County**  __Essex__                    Superseding Ind./ Inf.  __X__                    Case No.  __04-10299 PBS__
                                         Same Defendant  _____  New Defendant  x
                                         Magistrate Judge Case Number  ~~04-M-1685-CBS~~
                                         Search Warrant Case Number  __04 M-1720 to 1730__
                                         R 20/R 40 from District of  _____

## Defendant Information:

Defendant Name  __GERARDO VASSEUR ORTIZ__          Juvenile:      ☐ Yes      X No

Alias Name  __SCARFACE__

Address  _____

Birthdate:  __6/23/72__    SS #  __000 00__    Sex:  __MALE__  Race:  __Hispanic__       Nationalit  __Dominican__

**Defense Counsel if known:**      Richard M. Welch, Esq.          Address  80 Worcester St., No. Grafton, MA

Bar Number  _____

## U.S. Attorney Information:

AUSA  __Robert L. Peabody.__                          Bar Number if applicable  __551936__

**Interpreter:**      X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes    X ████████

          Warrant Requested          ☐ Regular Process          X  In Custody

## Location Status:

Arrest Date  __5/1/04__

X  Already in Federal Custody as of  _____  in  __Wyatt Detention, Central Falls, RI__  .
☐ Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:  _____  on  _____

**Charging Document:**      Complaint      ☐ Information          X  Indictment

**Total # of Counts:**      ☐ Petty ——————  ☐ Misdemeanor ——————  X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  __10/6/04__          Signature of AUSA:  _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1    21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                         Same Defendant          New Defendant x
                         Magistrate Judge Case Number
                         Search Warrant Case Number   04-M-1720-to-1730
                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name   PHILLIP ASARO          Juvenile:   ☐ Yes   X No

Alias Name

Address   238 SCHOOL STREET, SOMERVILLE, MA

Birthdate: 8/22/73   SS # 000 00 5581   Sex: MALE  Race: White          Nationalit  USA

**Defense Counsel if known:**   Kirk Y. Griffin, Esq.          Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   ☐ Yes   X No          List language and/or dialect:

**Matter to be SEALED:**          Yes   ~~No~~

          Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date   5/1/04

    Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood   on _____

**Charging Document:**   Complaint   ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ X Felony |———————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.**   II      **Investigating Agency**   DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
Same Defendant        ~~New Defendant~~
Magistrate Judge Case Number   ~~04-M-1685 CBS~~
Search Warrant Case Number   04- M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   SILVESTRE LIZARDI      Juvenile:   ☐ Yes   X No

Alias Name

Address   29 HARDY STREET, NEWBURYPORT, MA

Birthdate:   12/31/80   SS #   000 00 3844   Sex:   MALE   Race:   Hispanic      Nationalit   Mexican

**Defense Counsel if known:**    Michael R. Schneider, Esq.      Address   95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,      Bar Number if applicable   551936

**Interpreter:**   X Yes     No      List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes    ~~No~~

     Warrant Requested      X Regular Process      In Custody

**Location Status:**

Arrest Date      5/1/04

    Already in Federal Custody as of      in

☐ Already in State Custody at —————   ☐ Serving Sentence     ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood   on

**Charging Document:**      Complaint     ☐ Information     X Indictment

**Total # of Counts:**      ☐ Petty ————   ☐ Misdemeanor ————   ☐ X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04      Signature of AUSA:   _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet      U.S. District Court - District of Massachusetts

**Place of Offense:**      Category No. __II__      Investigating Agency __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__

Superseding Ind./ Inf. __X__      Case No. __04-10299 PBS__
Same Defendant __x__      New Defendant __x__
Magistrate Judge Case Number ▮▮▮▮▮▮
Search Warrant Case Number __04-M-1720 to 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERT V. RUSCIO__      Juvenile:   ☐ Yes   X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: __7/15/51__   SS # __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__   Sex: __MALE__   Race: __White__   Nationalit __USA__

**Defense Counsel if known:**      Edward L. Hayden, Esq.      Address __7 Franklin St., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**   ☐ Yes   X No      List language and/or dialect: _____

**Matter to be SEALED:**      Yes ▮▮▮▮▮▮

   \ Warrant Requested      X☐ Regular Process      In Custody

**Location Status:**

Arrest Date _____

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release: Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**      Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor    X☐ Felony ——— |

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**            Category No.  II ___            Investigating Agency  DEA ___

**City**  Lynn ___                **Related Case Information:**

**County**  Essex ___             Superseding Ind./ Inf.  X ___     Case No.  04-10299 PBS
                                  Same Defendant ___         New Defendant  x ___
                                  Magistrate Judge Case Number ___
                                  Search Warrant Case Number  04-M-1720 -to- 1730 ___
                                  R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name  GIOVANNI AVILA ___            Juvenile:    ☐ Yes    X  No

Alias Name  THE PAINTER ___

Address  892 WASHINGTON STREET APT., LYNN, MA ___

Birthdate:  4/25/62 ___  SS #  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 ___ Sex:  MALE ___ Race:  Hispanic ___    Nationalit  Costa Rican ___

**Defense Counsel if known:**   Michael F. Natola, Esq. ___    Address  Boston, MA ___

Bar Number ___

**U.S. Attorney Information:**

AUSA  Robert L. Peabody. ___            Bar Number if applicable  551936 ___

**Interpreter:**    X  Yes    No        List language and/or dialect:    Spanish ___

**Matter to be SEALED:**        Yes  ▓▓▓▓NO▓

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date     5/1/04 ___

    Already in Federal Custody as of ___ in ___
☐  Already in State Custody at ___ ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by:  Mag. Judge Swartwood ___  on ___

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:  10/6/04 ___        Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**               Category No. __II_____    Investigating Agency __DEA_____

**City** __Lynn_____    **Related Case Information:**

**County** __Essex_____    Superseding Ind./ Inf. __X_____    Case No. __04-10299 PBS__
                                 Same Defendant _____    New Defendant x
                                 Magistrate Judge Case Number __04-M-1685 CBS__
                                 Search Warrant Case Number __04-M-1720 to 1730__
                                 R 20/R 40 from District of _____

## Defendant Information:

Defendant Name __GILBERTO ZAYAS_____    Juvenile:    ☐ Yes    X No

Alias Name    __Tony_____

Address    __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346_____

Birthdate: __08/05/73__    SS # __583415419__    Sex: __MALE__    Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:** __Raymond E. Gillespie, Esq.__    Address __875 Mass. Ave., Cambridge, MA__

Bar Number _____

## U.S. Attorney Information:

AUSA __Robert L. Peabody._____    Bar Number if applicable __551936__

**Interpreter:**    X Yes    No    List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ▬▬▬▬▬

     Warrant Requested    ☐ Regular Process    x In Custody

**Location Status:**

Arrest Date    __5/1/04_____

x Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04_____    Signature of AUSA: _Robert L. Peabody._____

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No.   II          Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                  Same Defendant                   New Defendant   x
                                  Magistrate Judge Case Number   ~~04-M-1685 CBS~~
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of

**Defendant Information:**

Defendant Name   LUIS DEJESUS                    Juvenile:    ☐ Yes    X No

Alias Name      Edgardo

Address         107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate:  11/01/66    SS #  583312821    Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.        Address  40 Court St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                  Bar Number if applicable   551936

**Interpreter:**    X  Yes    No          List language and/or dialect:        Spanish

**Matter to be SEALED:**    Yes   ~~X  No~~

      Warrant Requested       ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information       X  Indictment

**Total # of Counts:**    ☐ Petty      ☐ Misdemeanor      ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   LUIS DEJESUS, aka Edgardo _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

Y JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                U.S. District Court - District of Massachusetts

**Place of Offense:**                  Category No.  II            Investigating Agency   DEA

**City**   Lynn                   **Related Case Information:**

**County**   Essex                  Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                     Same Defendant                    New Defendant   x
                                     Magistrate Judge Case Number   04-M
                                     Search Warrant Case Number   04- M 1720 to 1730
                                     R 20/R 40 from District of

## Defendant Information:

Defendant Name   BENITO GRULLON                  Juvenile:      ☐ Yes    X No

Alias Name

Address

Birthdate: _____ SS # _____   Sex:  MALE  Race:  Hispanic      Nationalit  Dominican

**Defense Counsel if known:**      Ron Ian Segal, Esq..         Address  23 Central Ave., Lynn, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody,              Bar Number if applicable    551936

**Interpreter:**      X Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**          Yes   ▮▮▮▮▮

        Warrant Requested          X  Regular Process            In Custody

## Location Status:

Arrest Date        5/1/04

X  Already in Federal Custody as of _____ in _____
☐  Already in State Custody at ————————— ☐ Serving Sentence    ☐ Awaiting Trial
X  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information       X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— X Felony —┼——

                Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04              Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON _____

## U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-grulle.wpd - 2/7/02